**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Curtis Ray EDER, Defendant—Appellant.**

**No. 11–30345.**

United States Court of Appeals, Ninth Circuit.

Submitted July 17, 2012.*

Filed July 27, 2012.

Tara Elliott, Timothy John Racicot, Assistant U.S. Attorney, Office of the U.S. Attorney, Missoula, MT, Lori Anne Harper Suek, Leif Johnson, Assistant U.S. Attorneys, Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

Anthony R. Gallagher, Federal Public Defender, Federal Defenders of Montana, Great Falls, MT, for Defendant–Appellant.

Before: SCHROEDER, THOMAS, and SILVERMAN, Circuit Judges.

## MEMORANDUM **

Curtis Ray Eder appeals from the 365–month sentence imposed following his jury-trial conviction for second-degree murder, in violation of 18 U.S.C.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§§ 1153(a) and 1111, and assault resulting in serious bodily injury, in violation of 18 U.S.C. §§ 1153(a) and 113(a)(6). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Eder first contends that the district court procedurally erred by failing to grant a two-point downward adjustment to his offense level for acceptance of responsibility under U.S.S.G. § 3E1.1. In light of the record before it, the district court did not clearly err by denying the adjustment. *See* U.S.S.G. § 3E1.1 cmt. n. 5; *United States v. Martinez–Martinez*, 369 F.3d 1076, 1088–89 (9th Cir.2004).

Eder next contends that the district court erred by applying a two-level vulnerable victim enhancement under U.S.S.G. § 3A1.1(b)(1). Given the district court's finding that the victim was in a prone position when he was attacked, the court did not abuse its discretion in imposing the enhancement. *See United States v. Weischedel*, 201 F.3d 1250, 1254–55 (9th Cir. 2000). The district court did not otherwise procedurally err. *See United States v. Carty*, 520 F.3d 984, 993 (9th Cir.2008) (en banc).

Eder finally contends that his sentence is substantively unreasonable. In light of the totality of the circumstances and the 18 U.S.C. § 3553(a) sentencing factors, the sentence is substantively reasonable. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.